**Alberto R. GONZALES, United States Attorney General, Respondent**

v.

**CAI DI CHEN, Petitioner.**

No. 05–4010.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Oct. 3, 2006.

Filed: Oct. 26, 2006.

Yee L. Poon, Law Offices of Yee Ling Poon, New York, NY, for Petitioner.

Janice K. Redfern, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: McKEE, AMBRO, and NYGAARD, Circuit Judges.

OPINION

McKEE, Circuit Judge.

Cai D. Chen asks us to review the decision of the Board of Immigration Appeals

affirming the Immigration Judge's dismissal of Chen's application for asylum because it was untimely.[1] For the reasons that follow, we will dismiss the petition.[2]

## I.

Our review is limited to final orders of the BIA. *Abdulai v. Ashcroft*, 239 F.3d 542 (3d Cir.2001). However, "[w]hen the BIA defers to an IJ, [we] must ... review the IJ's decision." *Id.* at 549 n. 2. Here, the BIA simply adopted the decision of the IJ on the issue of the timeliness of Chen's asylum application. Accordingly, it is the IJ's decision that is before us.

Chen admits that he has the burden of establishing by clear and convincing evidence that his application for asylum "ha[d] been filed within one year after the date of [his] arrival in the United States." 8 U.S.C. § 1158(a)(2)(B) (2005). The IJ concluded that Chen failed to meet this burden because he could not establish the date of his arrival with any precision, he could not chronicle events that would establish when he arrived, and he offered no documentary evidence to pinpoint the date of his arrival.

Chen acknowledges, as he must, that 8 U.S.C. § 1158(a)(3) strips us of jurisdiction to review the ruling that his asylum application was untimely. *See Tarrawally v. Ashcroft*, 338 F.3d 180, 185 (3d Cir.2003) (recognizing that § 1158(a)(3) divests courts of appeals jurisdiction to review whether an application for asylum was filed within the one-year deadline). Nonetheless, Chen argues that the REAL ID Act of 2005 (the "REAL ID Act"), Pub.L.

No. 109–13, 119 Stat. 302 (2005), overrides the jurisdiction-stripping effect of § 1158(a)(3), and permits us to review the IJ's determination that his asylum application was untimely.

Chen directs us to the section of the REAL ID Act that states:

Nothing in subparagraph (B) or (C), or in any other provision of this chapter (other than this section) which limits or eliminates judicial review, shall be construed as precluding review of constitutional claims or questions of law raised upon a petition for review filed with an appropriate court of appeals in accordance with this section.

8 U.S.C. § 1252(a)(2)(D) (2005). Chen asserts that the IJ's conclusion that his asylum application was untimely raises three questions of law that are reviewable pursuant to this provision of the REAL ID Act. First, Chen posits that the IJ committed legal error because he did not provide reasons to support his rejection of Chen's testimony. Second, he contends that the IJ applied an erroneous standard in assessing the evidence. Third, Chen argues that the IJ committed legal error in failing to consider a letter from Chen's wife, which was offered to establish the date of Chen's arrival.

Chen's attempt to ride the REAL ID Act around the jurisdictional limitations on our review of an IJ's asylum ruling is foreclosed by *Sukwanputra v. Gonzales*, 434 F.3d 627 (3d Cir.2006). There, we held that "despite the changes to the REAL ID Act, factual or discretionary determinations ... fall outside the juris-

---

1. The BIA also affirmed the IJ's denial of Chen's request for withholding of removal and relief under Article III of the Convention Against Torture ("CAT"). However, Chen has only raised the denial of asylum in his petition for review. Therefore, we need not address the BIA's other rulings.

2. Since we are writing primarily for the parties, we need not set forth the full factual and procedural background on this appeal.

858

diction of the court of appeals entertaining a petition for review." *Id.* at 634.

Although Chen attempts to claim that the IJ's ruling was an error of law, he is clearly attempting to challenge the IJ's factual conclusions. Accordingly, we must dismiss Chen's petition for review for lack of jurisdiction.